**Teresa M. DOWNEY, Appellant**

v.

**The COALITION AGAINST RAPE AND ABUSE, INC.; Board of Chosen Freeholders of Cape May County; The Herald Newspapers; Office of the**

1. Appellees include the Coalition Against Rape and Abuse ("CARA"), the Cape May County Board of Chosen Freeholders, the Cape May County Office of the Prosecutor,

Prosecutor, County of Cape May; Stephen D. Moore; Ray Batten; Joseph R. Zelnik, in their official and personal capacities, and individually and severally.

No. 04–3029.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) June 29, 2005.

Decided Aug. 30, 2005.

Linda Wong, Daniel C. Fleming, Wong & Fleming, Princeton, NJ, for Teresa M. Downey.

Susanna J. Morris, Budd, Larner, Gross, Rosenbaum, Greenberg & Sade, Cherry Hill, NJ, Frank L. Corrado, Barry, Corrado, Grassi & Gibson, Wildwood, NJ, Diane M. Lamb, Office of Attorney General of New Jersey, for The Coalition Against Rape and Abuse, Inc., et al.

Before ROTH, RENDELL and BARRY, Circuit Judges.

OPINION OF THE COURT

RENDELL, Circuit Judge.

Appellant Terry Downey appeals the orders of the District Court granting summary judgment in favor of Appellees [1] with

the Herald Newspapers, and individuals Stephen D. Moore, Raymond A. Batten, and Joseph Zelnik.

respect to her claims under 42 U.S.C. § 1983, 42 U.S.C. § 1985(3), New Jersey's Conscientious Employee Protection Act,[2] and New Jersey's Law Against Discrimination.[3] As we write solely for the parties, our recitation of the facts will be limited to those necessary to our determination of whether the proceedings below establish that Appellees are entitled to summary judgment when the facts are viewed in the light most favorable to Downey, the non-moving party. Fed.R.Civ.P. 56(c).

On July 14, 1999, Downey filed a Complaint predicated on events that allegedly gave rise to her termination as Executive Director of CARA. In sum, Downey asserted that Appellees conspired to wage a public campaign against her, disparage her professional reputation with the goal of terminating her employment, and cause the withholding of funds and resources from CARA because she made critical statements about local law enforcement and the judiciary in a state grant application.

Appellees moved to dismiss Downey's Complaint under Fed.R.Civ.P. 12(b)(6). On August 7, 2000, the District Court granted Appellees' motion in part because Downey's claims were untimely and failed to set forth with specificity the factual basis as to each of Appellees' respective roles in the alleged scheme to have Downey terminated from her position at CARA. The District Court dismissed the remainder of Downey's Complaint for lack of subject matter jurisdiction. Downey then filed an Amended Complaint and subsequently moved for reconsideration with respect to the dismissal of her federal claims against Appellees. The District Court denied Downey's Motion for Reconsideration and eventually granted Appellees' motions for summary judgment with respect to all of Downey's outstanding claims on the basis that Downey failed to state and support actionable claims. The instant appeal followed.

In his nine Opinions and Orders, Judge Simandle fully and adequately explained why Appellees were entitled to summary judgment under Fed.R.Civ.P. 56 on all of Downey's claims. We find his reasoning and analysis compelling and without error. Therefore, we will not repeat or add to the District Court's careful analysis simply to reach the same results.

Accordingly, for the reasons set forth in the District Court's Opinions and Orders, we will affirm.

---

2. Codified at N.J.S.A. § 34:19–1.

3. Codified at N.J.S.A. § 10:5–1.